**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Curtis Oneal RHINE, Defendant–**
**Appellant.**

No. 08–10502
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

May 7, 2009.

trict of Texas, Fort Worth, TX, for Plaintiff–Appellee.

Matthew Kyle Belcher, Federal Public Defender's Office Northern District of Texas, Fort Worth, TX, for Defendant–Appellant.

Before KING, DENNIS, and OWEN, Circuit Judges.

PER CURIAM: *

Curtis Oneal Rhine pleaded guilty without a written plea agreement to one count of possession with intent to distribute crack cocaine and one count of possession of a firearm by a felon. *See* 21 U.S.C. § 841(a)(1) and (b)(1)(C); 18 U.S.C. §§ 922(g)(1), 924(a) and 2. Rhine argues that the district court erred in attributing five kilograms of crack cocaine to him as relevant conduct. *See* U.S.S.G. § § 1B1.3(a)(1). The district court made the factual finding that the quantities in the count of conviction and in the challenged relevant conduct were related. Given the evidence in the record linking the two quantities, we cannot say that the district court's finding was clearly erroneous. *See United States v. Alford,* 142 F.3d 825, 831–32 (5th Cir.1998).

Rhine further argues that the relevant conduct finding by the district court was neither admitted by him nor proven beyond a reasonable doubt and, for this reason, infringed upon his Sixth Amendment rights. Following *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), "[t]he sentencing

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

judge is entitled to find by a preponderance of the evidence all the facts relevant to the determination of a guideline sentencing range." *United States v. Johnson,* 445 F.3d 793, 798 (5th Cir.2006). Rhine's argument that his statutory maximum sentence was unreasonable because his guidelines range was not properly calculated in violation of the Sixth Amendment is without merit. *See United States v. Alonzo,* 435 F.3d 551, 553 (5th Cir.2006).

AFFIRMED.